# United States Bankruptcy Court
### Eastern District of Michigan

In re    First Mortgage Fund, Inc.                  ,       Case No.    11-44879

                                       Debtor             Chapter       7

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 3 | 100,000.00 | | |
| B - Personal Property | Yes | 4 | 8,461,747.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 15 | | 742,214.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 20 | | 12,143,544.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 5 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| Total Number of Sheets of ALL Schedules | | 52 | | | |
| Total Assets | | | 8,561,747.00 | | |
| Total Liabilities | | | | 12,885,758.00 | |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

# United States Bankruptcy Court

## Eastern District of Michigan

In re ___First Mortgage Fund, Inc._____ ,  Case No. ____11-44879_____

Debtor

Chapter _____7_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com Best Case Bankruptcy

In re    First Mortgage Fund, Inc.                    ,     Case No.    11-44879

                                                  Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 17211 W. 12 Mile, Southfield, MI 48076 | Fee simple | - | 100,000.00 | 110,000.00 |
| Various parcels indicated on attached schedule of owned properties, unclear what the interest of the Debtor is in these properties. | | - | 0.00 | 0.00 |

|  | | |
|---|---|---|
| Sub-Total > | 100,000.00 | (Total of this page) |
| Total > | 100,000.00 | |

    <u> 0  </u>  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com           Best Case Bankruptcy

| TOTAL DUE | L/C | Addr | ST | Zip |
|---|---|---|---|---|
| 13,040.67 | | 119 Kennett - Pontiac | MI | |
| 113,368.84 | | 11929 Riad - Detroit | MI | -48224 |
| 13,674.80 | | 123 Kennett - Pontiac | MI | |
| 111,839.32 | | 12710 Rosemary - Detroit | MI | -48213 |
| 146,327.38 | | 13950 Chandler Park - Detroit | MI | -48213 |
| 99,933.37 | | 14564 Lappin - Detroit | MI | -48205 |
| 121,957.46 | | 14835 Tacoma - Detroit | MI | -48205 |
| 106,260.61 | | 16218 Santa Rosa - Detroit | MI | -48235 |
| 135,926.63 | | 18100 Westphalia - Detroit | MI | -48205 |
| 134,653.22 | | 20543 Rosemont - Detroit | MI | -48219 |
| 84,698.59 | | 2510 Bagley Street - Flint | MI | -48504 |
| 82,977.97 | | 4334 Chatsworth - Detroit | MI | -48224 |
| 108,249.46 | | 4539 Trumbull - Flint | MI | -48504 |
| 153,639.94 | | 5024 Wayburn - Detroit | MI | -48224 |
| 119,359.87 | | 5237 Drexel - Detroit | MI | -48213 |
| 152,403.78 | | 5306 Nottingham - Detroit | MI | -48224 |
| 150,658.06 | | 5922 Drexel - Detroit | MI | -48213 |
| 125,164.16 | | 6010 Woodhall - Detroit | MI | -48224 |
| 109,269.28 | | 9260 McKinney - Detroit | MI | -48224 |
| 74,714.83 | | 12640 Cloverlawn - Detroit | MI | -48227 |
| 121,965.35 | | 14216 Seymour - Detroit | MI | -48224 |
| 102,910.91 | | 18126 Kentfield - Detroit | MI | -48219 |
| 87,514.84 | | 2550 Tiffin Street - Flint | MI | -48504 |
| 48,189.84 | | 1111 Burlingame - Detroit | MI | -48206 |
| 25,658.71 | | 11417 Mitchell - Detroit | MI | -48212 |
| 92,080.93 | | 12401 Klinger - Hamtramck | MI | -48212 |
| 39,373.82 | | 16575 Snowden - Detroit | MI | -48235 |
| 24,782.25 | | 28864-68 Beach - Inkster | MI | -48141 |
| 174,375.39 | | 29920 Grandview - Inkster | MI | -48141 |
| 26,631.72 | | 3716 Baldwin - DETROIT | MI | -48214 |
| 122,983.46 | | 4666 Courville - Detroit | MI | -48224 |
| 14,252.58 | | 4824 Burns - Detroit | MI | -48214 |
| 42,661.99 | | 17830 Russell - Detroit | MI | -48203 |
| 47,084.50 | | 15874 Vaughn - Detroit | MI | -48223 |
| 368,140.35 | | Parcel A & B Vacant Land - West Bloomfield | MI | -48322 |
| 220,979.52 | | Vacant Loveland - West Bloomfield | MI | -48322 |
| 230,212.47 | | 25975 Clinton Shore - Harrison Twp. | MI | -48045 |

| TOTAL DUE | L/C | Addr | ST | Zip |
|---|---|---|---|---|
| 35,174.22 | | 627 Hague - Detroit | MI | -48202 |

3,983,091.09

In re    First Mortgage Fund, Inc.                                         ,     Case No.    11-44879
                                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | First Independence Bank | - | 100.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

                                                Sub-Total >           100.00
                                            (Total of this page)

  3   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                               Best Case Bankruptcy

In re    <u>First Mortgage Fund, Inc.</u>                       ,    Case No.    <u>11-44879</u>

                                       Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts receivable (mortgage and deficiency receivables) | - | 7,500,000.00 |
| | | Loan receivable from Harold Lambert | - | 32,860.00 |
| | | Rents receivable for 17211 W 12 Mile, Southfield | - | 6,800.00 |
| | | Loan receivable from Stavenkan Fund, Inc. | - | 870,000.00 |
| | | Receivables from fire insurance proceeds improperly taken by property owners Florida Williams and son. | - | 48,987.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

                                             Sub-Total >    8,458,647.00
                                             (Total of this page)

Sheet  <u>1</u>  of  <u>3</u>  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com             Best Case Bankruptcy

In re   First Mortgage Fund, Inc.                        ,    Case No.   11-44879

                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office furniture | - | 3,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

                                      Sub-Total >       3,000.00
                                     (Total of this page)

Sheet  2  of  3  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

In re    First Mortgage Fund, Inc.                  ,    Case No.     11-44879

                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | |
|---|---|
| Sub-Total > | 0.00 |
| (Total of this page) | |
| Total > | 8,461,747.00 |
| | (Report also on Summary of Schedules) |

Sheet  __3__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com            Best Case Bankruptcy

.

In re    __First Mortgage Fund, Inc.__                       ,     Case No.    __11-44879__

                                     Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:      ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                          $146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                               *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| NONE. | | | |

In re    First Mortgage Fund, Inc.                                    ,    Case No.    11-44879
                                                                                 Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. 21-066469 | | | | | 2010 | | | | | |
| Creditor #: 1 City of Detroit Finance Dept Coleman A Young Municipal Center 2 Woodward Ave Room 120 Detroit, MI 48226 | | | - | | Taxes | | | | | |
| | | | | | Value $                    0.00 | | | | 4,603.00 | 4,603.00 |
| Account No. 21068090 | | | | | 2010 | | | | | |
| Creditor #: 2 City of Detroit Finance Dept Coleman A Young Municipal Center 2 Woodward Ave Room 120 Detroit, MI 48226 | | | - | | Taxes | | | | | |
| | | | | | Value $                    0.00 | | | | 4,088.00 | 4,088.00 |
| Account No. 22/076736 | | | | | 2010 | | | | | |
| Creditor #: 3 City of Detroit Finance Dept Coleman A Young Municipal Center 2 Woodward Ave Room 120 Detroit, MI 48226 | | | - | | Taxes | | | | | |
| | | | | | Value $                    0.00 | | | | 3,606.00 | 3,606.00 |
| Account No. 21075951 | | | | | 2010 | | | | | |
| Creditor #: 4 City of Detroit Finance Dept Coleman A Young Municipal Center 2 Woodward Ave Room 120 Detroit, MI 48226 | | | - | | Taxes | | | | | |
| | | | | | Value $                    0.00 | | | | 2,941.00 | 2,941.00 |
| _14_   continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 15,238.00 | 15,238.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

In re   First Mortgage Fund, Inc.                        ,      Case No. ___11-44879___

                                         Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. 21008374 | | | 2010 | | | | | |
| Creditor #: 5 City of Detroit Finance Dept Coleman A Young Municipal Center 2 Woodward Ave Room 120 Detroit, MI 48226 | | - | Taxes | | | | | |
| | | | Value $             0.00 | | | | 2,932.00 | 2,932.00 |
| Account No. 21057695 | | | 2010 | | | | | |
| Creditor #: 6 City of Detroit Finance Dept Coleman A Young Municipal Center 2 Woodward Ave Room 120 Detroit, MI 48226 | | - | Taxes | | | | | |
| | | | Value $             0.00 | | | | 2,809.00 | 2,809.00 |
| Account No. 21/31596 | | | 2010 | | | | | |
| Creditor #: 7 City of Detroit Finance Dept Coleman A Young Municipal Center 2 Woodward Ave Room 120 Detroit, MI 48226 | | - | Taxes | | | | | |
| | | | Value $             0.00 | | | | 2,718.00 | 2,718.00 |
| Account No. 21/063441 | | | 2010 | | | | | |
| Creditor #: 8 City of Detroit Finance Dept Coleman A Young Municipal Center 2 Woodward Ave Room 120 Detroit, MI 48226 | | - | Taxes | | | | | |
| | | | Value $             0.00 | | | | 2,626.00 | 2,626.00 |
| Account No. 21-21739 | | | 2010 | | | | | |
| Creditor #: 9 City of Detroit Finance Dept Coleman A Young Municipal Center 2 Woodward Ave Room 120 Detroit, MI 48226 | | - | Taxes | | | | | |
| | | | Value $             0.00 | | | | 2,539.00 | 2,539.00 |

Sheet __1__ of __14__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

                                    Subtotal          13,624.00        13,624.00
                           (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re   First Mortgage Fund, Inc.                             ,    Case No.    11-44879
                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. 22/100336 | | | 2010 | | | | | |
| Creditor #: 10<br>City of Detroit Finance Dept<br>Coleman A Young Municipal Center<br>2 Woodward Ave<br>Room 120<br>Detroit, MI 48226 | - | | Taxes | | | | | |
| | | | Value $        0.00 | | | | 2,451.00 | 2,451.00 |
| Account No. 21-050794 | | | 2010 | | | | | |
| Creditor #: 11<br>City of Detroit Finance Dept<br>Coleman A Young Municipal Center<br>2 Woodward Ave<br>Room 120<br>Detroit, MI 48226 | - | | Taxes | | | | | |
| | | | Value $        0.00 | | | | 2,448.00 | 2,448.00 |
| Account No. 21/23846 | | | 2010 | | | | | |
| Creditor #: 12<br>City of Detroit Finance Dept<br>Coleman A Young Municipal Center<br>2 Woodward Ave<br>Room 120<br>Detroit, MI 48226 | - | | Taxes | | | | | |
| | | | Value $        0.00 | | | | 2,309.00 | 2,309.00 |
| Account No. 21/050710 | | | 2010 | | | | | |
| Creditor #: 13<br>City of Detroit Finance Dept<br>Coleman A Young Municipal Center<br>2 Woodward Ave<br>Room 120<br>Detroit, MI 48226 | - | | Taxes | | | | | |
| | | | Value $        0.00 | | | | 2,290.00 | 2,290.00 |
| Account No. 21/063826 | | | 2010 | | | | | |
| Creditor #: 14<br>City of Detroit Finance Dept<br>Coleman A Young Municipal Center<br>2 Woodward Ave<br>Room 120<br>Detroit, MI 48226 | - | | Taxes | | | | | |
| | | | Value $        0.00 | | | | 2,077.00 | 2,077.00 |

Sheet  2  of  14  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal            11,575.00         11,575.00
(Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re   First Mortgage Fund, Inc.                              Case No.   11-44879
_____,
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. 21/069324 | | | 2010 | | | | | |
| Creditor #: 15 City of Detroit Finance Dept Coleman A Young Municipal Center 2 Woodward Ave Room 120 Detroit, MI 48226 | - | | Taxes | | | | | |
| | | | Value $         0.00 | | | | 2,047.00 | 2,047.00 |
| Account No. 16020114 | | | 2010 | | | | | |
| Creditor #: 16 City of Detroit Finance Dept Coleman A Young Municipal Center 2 Woodward Ave Room 120 Detroit, MI 48226 | - | | Taxes | | | | | |
| | | | Value $         0.00 | | | | 1,948.00 | 1,948.00 |
| Account No. 40-11-331-023 | | | 2007-2009 | | | | | |
| Creditor #: 17 Genesee County Treasurer 1101 Beach Street Flint, MI 48502 | - | | Taxes | | | | | |
| | | | Value $         0.00 | | | | 5,490.00 | 5,490.00 |
| Account No. 46-35-178-039 | | | 2007-2009 | | | | | |
| Creditor #: 18 Genesee County Treasurer 1101 Beach Street Flint, MI 48502 | - | | Taxes | | | | | |
| | | | Value $         0.00 | | | | 4,615.00 | 4,615.00 |
| Account No. 40-11-329-036 | | | 2007-2009 | | | | | |
| Creditor #: 19 Genesee County Treasurer 1101 Beach Street Flint, MI 48502 | - | | Taxes | | | | | |
| | | | Value $         0.00 | | | | 4,016.00 | 4,016.00 |

Sheet  3  of  14  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)         18,116.00         18,116.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                              Best Case Bankruptcy

In re    First Mortgage Fund, Inc.                                ,      Case No. _____11-44879_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. 12-18-326-029 | | | 2007-2009 | | | | | |
| Creditor #: 20<br>Macomb County Treasurer<br>FL 2<br>1 S Main St<br>Mt. Clemens, MI 48043 | - | | Taxes | | | | | |
| | | | Value $            0.00 | | | | 7,574.00 | 7,574.00 |
| Account No. 25-07-104-047 | | | 2007-2009 | | | | | |
| Creditor #: 21<br>Oakland County Treasurer<br>1200 N Telegraph Rd<br>Bldg 12 E Dept #479<br>Pontiac, MI 48341 | - | | Taxes | | | | | |
| | | | Value $            0.00 | | | | 34,841.00 | 34,841.00 |
| Account No. 19-05-253-014 | | | 2007-2009 | | | | | |
| Creditor #: 22<br>Oakland County Treasurer<br>1200 N Telegraph Rd<br>Bldg 12 E Dept #479<br>Pontiac, MI 48341 | - | | Taxes | | | | | |
| | | | Value $            0.00 | | | | 8,124.00 | 8,124.00 |
| Account No. 1707151013 | | | 2007-2009 | | | | | |
| Creditor #: 23<br>Oakland County Treasurer<br>1200 N Telegraph Rd<br>Bldg 12 E Dept #479<br>Pontiac, MI 48341 | - | | Taxes | | | | | |
| | | | Value $            0.00 | | | | 19,582.00 | 19,582.00 |
| Account No. 63-24-25-27-255-014 | | | 2007-2009 | | | | | |
| Creditor #: 24<br>Oakland County Treasurer<br>1200 N Telegraph Rd<br>Bldg 12 E Dept #479<br>Pontiac, MI 48341 | - | | Taxes | | | | | |
| | | | Value $            0.00 | | | | 19,111.00 | 19,111.00 |

Sheet __4__ of __14__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)      89,232.00      89,232.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com      Best Case Bankruptcy

In re   First Mortgage Fund, Inc.                                                    , Case No.   11-44879
                                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. 14-20-126-035 | | | 2007-2009 | | | | | |
| Creditor #: 25 Oakland County Treasurer 1200 N Telegraph Rd Bldg 12 E Dept #479 Pontiac, MI 48341 | | - | Taxes | | | | | |
| | | | Value $              0.00 | | | | 2,303.00 | 2,303.00 |
| Account No. 18-29-107-017 & 16 | | | 2007-2009 | | | | | |
| Creditor #: 26 Oakland County Treasurer 1200 N Telegraph Rd Bldg 12 E Dept #479 Pontiac, MI 48341 | | - | Taxes | | | | | |
| | | | Value $              0.00 | | | | 1,297.00 | 1,297.00 |
| Account No. 14-20-126-034 | | | 2007-2009 | | | | | |
| Creditor #: 27 Oakland County Treasurer 1200 N Telegraph Rd Bldg 12 E Dept #479 Pontiac, MI 48341 | | - | Taxes | | | | | |
| | | | Value $              0.00 | | | | 1,287.00 | 1,287.00 |
| Account No. 18-29-208-047 | | | 2007-2009 | | | | | |
| Creditor #: 28 Oakland County Treasurer 1200 N Telegraph Rd Bldg 12 E Dept #479 Pontiac, MI 48341 | | - | Taxes | | | | | |
| | | | Value $              0.00 | | | | 238.00 | 238.00 |
| Account No. 18-29-203-028 & -029 | | | 2007-2009 | | | | | |
| Creditor #: 29 Oakland County Treasurer 1200 N Telegraph Rd Bldg 12 E Dept #479 Pontiac, MI 48341 | | - | Taxes | | | | | |
| | | | Value $              0.00 | | | | 190.00 | 190.00 |

Sheet  5   of  14   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

5,315.00     5,315.00

In re  First Mortgage Fund, Inc. _____,  Case No. _____11-44879_____
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Mortgage | | | | | |
| Creditor #: 30 Stuart J. Snider, Esq 615 Griswold Ste 600 Detroit, MI 48226 | - | | | 17211 W. 12 Mile, Southfield, MI 48076 | | | | | |
| | | | | Value $ 100,000.00 | | | | 110,000.00 | 10,000.00 |
| Account No. 1006004328-9 | | | | 2007-2009 | | | | | |
| Creditor #: 31 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | - | | | Taxes | | | | | |
| | | | | Value $ 0.00 | | | | 32,422.00 | 32,422.00 |
| Account No. 21008374 | | | | 2007-2009 | | | | | |
| Creditor #: 32 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | - | | | Taxes | | | | | |
| | | | | Value $ 0.00 | | | | 14,114.00 | 14,114.00 |
| Account No. 21/071302 | | | | 2007-2009 | | | | | |
| Creditor #: 33 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | - | | | Taxes | | | | | |
| | | | | Value $ 0.00 | | | | 27,165.00 | 27,165.00 |
| Account No. 44001050018000 | | | | 2007-2009 | | | | | |
| Creditor #: 34 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | - | | | Taxes | | | | | |
| | | | | Value $ 0.00 | | | | 21,257.00 | 21,257.00 |

Sheet _6__ of _14_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)         204,958.00         104,958.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re   First Mortgage Fund, Inc.                                          ,        Case No.    11-44879
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. 21/31596 | | | 2007-2009 | | | | | |
| Creditor #: 35 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | | - | Taxes | | | | | |
| | | | Value $                0.00 | | | | 19,522.00 | 19,522.00 |
| Account No. 21068897 | | | 2007-2009 | | | | | |
| Creditor #: 36 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | | - | Taxes | | | | | |
| | | | Value $                0.00 | | | | 17,654.00 | 17,654.00 |
| Account No. 21077851 | | | 2007-2009 | | | | | |
| Creditor #: 37 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | | - | Taxes | | | | | |
| | | | Value $                0.00 | | | | 16,953.00 | 16,953.00 |
| Account No. 22/076736 | | | 2007-2009 | | | | | |
| Creditor #: 38 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | | - | Taxes | | | | | |
| | | | Value $                0.00 | | | | 15,661.00 | 15,661.00 |
| Account No. 21068090 | | | 2007-2009 | | | | | |
| Creditor #: 39 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | | - | Taxes | | | | | |
| | | | Value $                0.00 | | | | 15,362.00 | 15,362.00 |

Sheet   7   of   14   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                                  85,152.00              85,152.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

In re   First Mortgage Fund, Inc.                                          ,   Case No.   11-44879
                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. 21-066469 | | | | | 2007-2009 | | | | | |
| Creditor #: 40 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | - | | | | Taxes | | | | | |
| | | | | | Value $              0.00 | | | | 15,153.00 | 15,153.00 |
| Account No. 21008374 | | | | | 2007-2009 | | | | | |
| Creditor #: 41 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | - | | | | Taxes | | | | | |
| | | | | | Value $              0.00 | | | | 14,114.00 | 14,114.00 |
| Account No. 21-21739 | | | | | 2007-2009 | | | | | |
| Creditor #: 42 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | - | | | | Taxes | | | | | |
| | | | | | Value $              0.00 | | | | 14,039.00 | 14,039.00 |
| Account No. 44-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-000 | | | | | 2007-2009 | | | | | |
| Creditor #: 43 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | - | | | | Taxes | | | | | |
| | | | | | Value $              0.00 | | | | 13,844.00 | 13,844.00 |
| Account No. 21/063441 | | | | | 2007-2009 | | | | | |
| Creditor #: 44 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | - | | | | Taxes | | | | | |
| | | | | | Value $              0.00 | | | | 13,808.00 | 13,808.00 |

Sheet  8   of  14   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)            70,958.00        70,958.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re    First Mortgage Fund, Inc.                                    ,    Case No.    11-44879
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. 21-066488 | | | | 2007-2009 | | | | | |
| Creditor #: 45 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | - | | | Taxes | | | | | |
| | | | | Value $                0.00 | | | | 13,789.00 | 13,789.00 |
| Account No. 21075951 | | | | 2007-2009 | | | | | |
| Creditor #: 46 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | - | | | Taxes | | | | | |
| | | | | Value $                0.00 | | | | 13,619.00 | 13,619.00 |
| Account No. 21/071456 | | | | 2007-2009 | | | | | |
| Creditor #: 47 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | - | | | Taxes | | | | | |
| | | | | Value $                0.00 | | | | 13,501.00 | 13,501.00 |
| Account No. 21-050794 | | | | 2007-2009 | | | | | |
| Creditor #: 48 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | - | | | Taxes | | | | | |
| | | | | Value $                0.00 | | | | 13,437.00 | 13,437.00 |
| Account No. 21/23846 | | | | 2007-2009 | | | | | |
| Creditor #: 49 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | - | | | Taxes | | | | | |
| | | | | Value $                0.00 | | | | 13,247.00 | 13,247.00 |

Sheet  9  of  14  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                      67,593.00          67,593.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

In re First Mortgage Fund, Inc. ,  Case No. 11-44879

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. 21/050710 | | | | | 2007-2009 | | | | | |
| Creditor #: 50 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | | - | | | Taxes | | | | | |
| | | | | | Value $ 0.00 | | | | 12,732.00 | 12,732.00 |
| Account No. 21057695 | | | | | 2007-2009 | | | | | |
| Creditor #: 51 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | | - | | | Taxes | | | | | |
| | | | | | Value $ 0.00 | | | | 12,642.00 | 12,642.00 |
| Account No. 21/063826 | | | | | 2007-2009 | | | | | |
| Creditor #: 52 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | | - | | | Taxes | | | | | |
| | | | | | Value $ 0.00 | | | | 12,046.00 | 12,046.00 |
| Account No. 21/016951 | | | | | 2007-2009 | | | | | |
| Creditor #: 53 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | | - | | | Taxes | | | | | |
| | | | | | Value $ 0.00 | | | | 11,861.00 | 11,861.00 |
| Account No. 22/100336 | | | | | 2007-2009 | | | | | |
| Creditor #: 54 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | | - | | | Taxes | | | | | |
| | | | | | Value $ 0.00 | | | | 11,771.00 | 11,771.00 |

Sheet 10 of 14 continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 61,052.00 | 61,052.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com      Best Case Bankruptcy

In re    First Mortgage Fund, Inc.                              ,     Case No.    11-44879
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. 22-097789 | | | 2007-2009 | | | | | |
| Creditor #: 55 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | - | | Taxes | | | | | |
| | | | Value $           0.00 | | | | 11,086.00 | 11,086.00 |
| Account No. 21-009292 | | | 2007-2009 | | | | | |
| Creditor #: 56 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | - | | Taxes | | | | | |
| | | | Value $           0.00 | | | | 9,501.00 | 9,501.00 |
| Account No. 21/069324 | | | 2007-2009 | | | | | |
| Creditor #: 57 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | - | | Taxes | | | | | |
| | | | Value $           0.00 | | | | 8,625.00 | 8,625.00 |
| Account No. 22-035895 | | | 2007-2009 | | | | | |
| Creditor #: 58 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | - | | Taxes | | | | | |
| | | | Value $           0.00 | | | | 8,459.00 | 8,459.00 |
| Account No. 16035855 | | | 2007-2009 | | | | | |
| Creditor #: 59 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | - | | Taxes | | | | | |
| | | | Value $           0.00 | | | | 8,402.00 | 8,402.00 |

Sheet __11__ of __14__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          46,073.00          46,073.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re   First Mortgage Fund, Inc.                                    ,        Case No.    11-44879
                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. 16020114 | | | | | 2007-2009 | | | | | |
| Creditor #: 60 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | - | | | | Taxes | | | | | |
| | | | | | Value $            0.00 | | | | 7,970.00 | 7,970.00 |
| Account No. 21009526 | | | | | 2007-2009 | | | | | |
| Creditor #: 61 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | - | | | | Taxes | | | | | |
| | | | | | Value $            0.00 | | | | 6,414.00 | 6,414.00 |
| Account No. 22061854 | | | | | 2007-2009 | | | | | |
| Creditor #: 62 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | - | | | | Taxes | | | | | |
| | | | | | Value $            0.00 | | | | 6,253.00 | 6,253.00 |
| Account No. 16031099 | | | | | 2007-2009 | | | | | |
| Creditor #: 63 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | - | | | | Taxes | | | | | |
| | | | | | Value $            0.00 | | | | 5,318.00 | 5,318.00 |
| Account No. 03-002294 | | | | | 2007-2009 | | | | | |
| Creditor #: 64 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | - | | | | Taxes | | | | | |
| | | | | | Value $            0.00 | | | | 5,035.00 | 5,035.00 |

Sheet  12  of  14  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

30,990.00      30,990.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re    First Mortgage Fund, Inc.                                      ,          Case No.    11-44879
                                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. 41-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-000 | | | 2007-2009 | | | | | |
| Creditor #: 65 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | | - | Taxes | | | | | |
| | | | Value $            0.00 | | | | 4,789.00 | 4,789.00 |
| Account No. 22-028180 | | | 2007-2009 | | | | | |
| Creditor #: 66 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | | - | Taxes | | | | | |
| | | | Value $            0.00 | | | | 4,637.00 | 4,637.00 |
| Account No. 17006286 | | | 2007-2009 | | | | | |
| Creditor #: 67 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | | - | Taxes | | | | | |
| | | | Value $            0.00 | | | | 4,545.00 | 4,545.00 |
| Account No. 09-020606 | | | 2007-2009 | | | | | |
| Creditor #: 68 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | | - | Taxes | | | | | |
| | | | Value $            0.00 | | | | 3,521.00 | 3,521.00 |
| Account No. 9009434 | | | 2007-2009 | | | | | |
| Creditor #: 69 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | | - | Taxes | | | | | |
| | | | Value $            0.00 | | | | 3,272.00 | 3,272.00 |

Sheet _13_ of _14_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)            20,764.00            20,764.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                      Best Case Bankruptcy

In re  First Mortgage Fund, Inc.                                    , Case No.  11-44879
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. 17011228 | | | 2007-2009 | | | | | |
| Creditor #: 70 Wayne County Treasurer 400 Monroe Street 5th Floor Detroit, MI 48226 | - | | Taxes | | | | | |
| | | | Value $            0.00 | | | | 1,402.00 | 1,402.00 |
| Account No. 18-29-203-028 | | | 2010 | | | | | |
| Creditor #: 71 West Bloomfield Township Treasurer P.O. Box 250130 W. Bloomfield, MI 48325 | - | | Taxes | | | | | |
| | | | Value $            0.00 | | | | 10.00 | 10.00 |
| Account No. 18-29-203-029 | | | 2010 | | | | | |
| Creditor #: 72 West Bloomfield Township Treasurer P.O. Box 250130 W. Bloomfield, MI 48325 | - | | Taxes | | | | | |
| | | | Value $            0.00 | | | | 10.00 | 10.00 |
| Account No. 18-29-203-034 | | | 2010 | | | | | |
| Creditor #: 73 West Bloomfield Township Treasurer P.O. Box 250130 W. Bloomfield, MI 48325 | - | | Taxes | | | | | |
| | | | Value $            0.00 | | | | 152.00 | 152.00 |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

Sheet  14  of  14  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 1,574.00 | 1,574.00 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 742,214.00 | 642,214.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                         Best Case Bankruptcy

In re    First Mortgage Fund, Inc.                               ,      Case No.       11-44879

                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

In re     First Mortgage Fund, Inc.                  ,      Case No.    11-44879
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

    If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. 36 | | 11/22/95 Investor | | | | | | | |
| Creditor #: 1 Alexander & Hornung, Inc. Union Workers Pension Plan 20643 Stephens Road St. Clair Shore, MI 48080 | - | | | | | | | | 24,336.00 |
| Account No. 121 | | 8/8/02 Investor | | | | | | | |
| Creditor #: 2 Aubrey Living Trust Dated 09/14/04 7384 Radcliff Drive West Bloomfield, MI 48322 | - | | | | | | | | 164,734.00 |
| Account No. 120 | | 7/29/02 Investor | | | | | | | |
| Creditor #: 3 Barbara Diane Craig Living Trust 21640 River Ridge Trail Farmington Hill, MI 48335 | - | | | | | | | | 59,536.00 |
| Account No. 151 | | 9/27/05 Investor | | | | | | | |
| Creditor #: 4 Barbara Kendall 18731 Bainbridge Southfield, MI 48076 | - | | | | | | | | 59,536.00 |

  19  continuation sheets attached

Subtotal
(Total of this page)    308,142.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com              S/N:25347-101201   Best Case Bankruptcy

In re   First Mortgage Fund, Inc.                                    ,    Case No.    11-44879
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| Creditor #: 5 Michael Bocanegra c/o Stuart M. Brody 161 North Clark St Ste 3575 Chicago, IL 60601 | X | - | | | | | X | X | Unknown |
| Account No. 157 | | | - | | 12/28/10 Investor | | | | |
| Creditor #: 6 Brenda F. Garner 10820 Andrews Allen Park, MI 48101 | | | | | | | | | 3,637.00 |
| Account No. 70 | | | - | | 3/10/97 Investor | | | | |
| Creditor #: 7 Catherine J. Dumke Trustee of the Catherine J. Dumke Revocable Trust 20081 E. Ballantyne Court Grosse Pt Farms, MI 48236 | | | | | | | | | 70,051.00 |
| Account No. 108 | | | - | | 6/ 7/01 Investor | | | | |
| Creditor #: 8 Catherine J. Dumke, Trustee Catherine J. Dumke Revocable Trust 20081 E. Ballantyne Court Grosse Pte Wood, MI 48236 | | | | | | | | | 164,133.00 |
| Account No. 124 | | | - | | 9/ 4/02 Investor | | | | |
| Creditor #: 9 Community National Bank Cust FBO: Ann Aubrey, IRA 7384 Radcliff Drive West Bloomfield, MI 48322 | | | | | | | | | 28,595.00 |

Sheet no. __1__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              266,416.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re First Mortgage Fund, Inc. , Case No. 11-44879
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. 125 | | 9/ 4/02 Investor | | | | | | | |
| Creditor #: 10 Community National Bank Cust FBO: Rex Aubrey, IRA 7384 Radcliff Drive West Bloomfield, MI 48322 | - | | | | | | | | 33,496.00 |
| Account No. 123 | | 8/26/02 Investor | | | | | | | |
| Creditor #: 11 Community National Bank CUST FBO: Rosemary Ballard IRA 6641 Andersonville Road Clarkston, MI 48346 | - | | | | | | | | 107,985.00 |
| Account No. 25 | | 5/ 1/95 Investor | | | | | | | |
| Creditor #: 12 Community National Bank CUST FBO Harlan E. Bloomquist, IRA 3033 W. Village Port Huron, MI 48060 | - | | | | | | | | 88,439.00 |
| Account No. 127 | | 11/21/02 Investor | | | | | | | |
| Creditor #: 13 Community National Bank CUST FBO Michael Chakan IRA 318 Easton Drive Lakeland, FL 33803 | - | | | | | | | | 50,014.00 |
| Account No. 142 | | 12/15/03 Investor | | | | | | | |
| Creditor #: 14 Community National Bank Cust FBO: Jacqueline Chastain IRA P.O. Box 2832 Farmington Hill, MI 48334 | - | | | | | | | | 8,688.00 |

Sheet no. 2 of 19 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 288,622.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com
Best Case Bankruptcy

In re First Mortgage Fund, Inc.            ,      Case No.      11-44879

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 13 | | | 11/ 4/94 Investor | | | | |
| Creditor #: 15 Community National Bank CUST FBO Robert A. Connelly 40736 Brentwood Drive Sterling Hgts, MI 48310 | - | | | | | | 253,493.00 |
| Account No. 96 | | | 12/14/99 Investor | | | | |
| Creditor #: 16 Community National Bank CUST FBO Charles A. Cuddington, IRA 44828 Utica Road Utica, MI 48317 | - | | | | | | 30,259.00 |
| Account No. 20 | | | 3/16/95 Investor | | | | |
| Creditor #: 17 Community National Bank CUST FBO Catherine J. Dumke, IRA 20081 E. Ballantyne Court Grosse Pte Wood, MI 48236 | - | | | | | | 50,528.00 |
| Account No. 67.4 | | | 4/13/05 Investor | | | | |
| Creditor #: 18 Community National Bank CUST FBO Pamela J. Flick IRA 9421 Huron Rapids Dr. Whitmore Lake, MI 48189 | - | | | | | | 72,661.00 |
| Account No. 38 | | | 12/29/95 Investor | | | | |
| Creditor #: 19 Community National Bank CUST FBO Brenda F. Garner, IRA 10820 Andrews Allen Park, MI 48101 | - | | | | | | 92,727.00 |

Sheet no. __3__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     499,668.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com       Best Case Bankruptcy

In re   First Mortgage Fund, Inc.          ,    Case No.   11-44879

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 39<br><br>Creditor #: 20<br>Community National Bank CUST<br>FBO Lawrence M. Garner, IRA<br>10820 Andrews<br>Allen Park, MI 48101 | - | | 12/29/95<br>Investor | | | | 103,416.00 |
| Account No. 31<br><br>Creditor #: 21<br>Community National Bank CUST<br>FBO Jeremiah B. Gillette, IRA<br>30345 Oakview Way<br>Bingham Farms, MI 48025-4629 | - | | 8/18/95<br>Investor | | | | 129,832.00 |
| Account No. 129<br><br>Creditor #: 22<br>Community National Bank CUST<br>FBO Terrence D. Kalley IRA<br>2657 Valleyview Drive<br>Troy, MI 48098 | - | | 1/ 6/03<br>Investor | | | | 74,009.00 |
| Account No. 59<br><br>Creditor #: 23<br>Community National Bank CUST<br>FBO Mr. James Maniere, IRA<br>51607 Kachina Lane<br>Macomb, MI 48042 | - | | 11/26/97<br>Investor | | | | 78,497.00 |
| Account No. 126<br><br>Creditor #: 24<br>Community National Bank CUST<br>FBO Louise M. Maniere, I.R.A.<br>51607 Kachina Lane<br>Macomb, MI 48042 | - | | 11/ 5/02<br>Investor | | | | 10,092.00 |

Sheet no. __4__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     395,846.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com   Best Case Bankruptcy

In re    First Mortgage Fund, Inc.                                          ,        Case No.      11-44879
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 8 | | 4/ 3/94 Investor | | | | | | |
| Creditor #: 25 Community National Bank CUST FBO Thomas W. McKay, IRA 49149 Village Point Drive Shelby Township, MI 48315 | - | | | | | | | 82,134.00 |
| Account No. 153 | | 12/ 1/05 Investor | | | | | | |
| Creditor #: 26 Community National Bank CUST FBO Mary P. Mies IRA 785 Deer Court Plymouth, MI 48170 | - | | | | | | | 69,398.00 |
| Account No. 103 | | 8/ 1/00 Investor | | | | | | |
| Creditor #: 27 Community National Bank CUST FBO Susan B. Morris, IRA 01841 M 66 South East Jordan, MI 49727 | - | | | | | | | 18,071.00 |
| Account No. 102 | | 7/12/00 Investor | | | | | | |
| Creditor #: 28 Community National Bank CUST FBO William A. Morris, III, IRA 01841 M 66 South East Jordan, MI 49727 | - | | | | | | | 8,340.00 |
| Account No. 5 | | 4/ 3/94 Investor | | | | | | |
| Creditor #: 29 Community National Bank CUST FBO Jean E. Musinski, IRA 6220 Glen Valley Tr Unit 3C Frederick, MD 21701 | - | | | | | | | 182,321.00 |

Sheet no.   5   of   19   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 360,264.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

In re First Mortgage Fund, Inc. _____, Case No. 11-44879
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 19 Creditor #: 30 Community National Bank CUST FBO Frederick A. Otto, IRA 795 Fairway Drive Gaylord, MI 49735 | - | | 1/ 4/95 Investor | | | | 458,357.00 |
| Account No. 130 Creditor #: 31 Community National Bank CUST FBO Louise Parker, IRA 8030 Flagstaff St. Commerce Twp., MI 48382 | - | | 3/28/03 Investor | | | | 1,214,798.00 |
| Account No. 78 Creditor #: 32 Community National Bank CUST FBO Arvin J. Pearlman, IRA 26501 Hendrie Huntington Wood, MI 48070 | - | | 7/21/97 Investor | | | | 79,792.00 |
| Account No. 154 Creditor #: 33 Community National Bank CUST FBO Michael Pianin, IRA 24350 N. Whispering Ridge Unit 33 Scottsdale, AZ 85255 | - | | 12/ 1/05 Investor | | | | 46,740.00 |
| Account No. 139 Creditor #: 34 Community National Bank CUST FBO: Jack Schwarcz, IRA 26140 Raine Oak Park, MI 48237 | - | | 10/20/03 Investor | | | | 273,860.00 |

Sheet no. _6_ of _19_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  2,073,547.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    Best Case Bankruptcy

In re First Mortgage Fund, Inc.                                    Case No. ___11-44879___
                                                        ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 67.2<br><br>Creditor #: 35<br>Community National Bank CUST<br>FBO Sharon R. Singletree, IRA<br>22885 Cranbrooke Road<br>Novi, MI 48375 | - | | 12/19/96<br>Investor | | | | 106,775.00 |
| Account No. 144<br><br>Creditor #: 36<br>Community National Bank CUST<br>FBO:  Stuart J. Snider, IRA<br>615 Griswold, Suite 600<br>Detroit, MI 48226 | - | | 3/29/04<br>Investor | | | | 28,750.00 |
| Account No. 15<br><br>Creditor #: 37<br>Community National Bank CUST<br>FBO Michael T. Stacey, IRA<br>P.O. Box 2328<br>Farmington Hls., MI 48333-9075 | - | | 11/23/94<br>Investor | | | | 257,451.00 |
| Account No. 16<br><br>Creditor #: 38<br>Community National Bank CUST<br>FBO Wendy Duthie-Stacey, IRA<br>P.O. Box 9075<br>Farmington Hls., MI 48333-9075 | - | | 11/23/94<br>Investor | | | | 77,238.00 |
| Account No. 134<br><br>Creditor #: 39<br>Community National Bank Cust<br>FBO: Richard E. Warren, ROTH IRA<br>2559 Kent Ridge Court<br>Bloomfield Hill, MI 48301 | - | | 6/ 2/03<br>Investor | | | | 32,994.00 |

Sheet no. _7___ of _19_ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)          503,208.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re   First Mortgage Fund, Inc.                                    ,        Case No.        11-44879
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. 135 | | | | | 6/ 2/03 Investor | | | | |
| Creditor #: 40 Community National Bank Cust FBO: Richard E. Warren, IRA 2559 Kent Ridge Court Bloomfield Hill, MI 48301 | - | | | | | | | | 177,303.00 |
| Account No. 67.11 | | | | | Investor | | | | |
| Creditor #: 41 Community National Bank Cust. FBO: Michelle L. Chakan, IRA 27153 Pembridge Lane Farmington Hill, MI 48331 | - | | | | | | | | 130,993.00 |
| Account No. 137 | | | | | 6/10/03 Investor | | | | |
| Creditor #: 42 Community National Bank, Cust. FBO: Sara B. Warren, IRA 2559 Kent Ridge Ct. Bloomfield Hill, MI 48301 | - | | | | | | | | 11,875.00 |
| Account No. 95 | | | | | 11/23/99 Investor | | | | |
| Creditor #: 43 Courtney M. Tursi 1065 Vollmers St. Commerce Twp., MI 48390 | - | | | | | | | | 303,663.00 |
| Account No. 114 | | | | | 5/14/02 Investor | | | | |
| Creditor #: 44 Dolores K. Renaud 1806 Portlock Commerce Twp., MI 48382 | - | | | | | | | | 17,163.00 |

Sheet no. __8__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

640,997.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re First Mortgage Fund, Inc.               ,      Case No.    11-44879

                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 57<br><br>Creditor #: 45<br>Dominic Bonnano - Trust<br>852 Canterbury Road<br>Grosse Pte Wood, MI 48236 | - | | 7/18/96<br>Investor | | | | 103,450.00 |
| Account No. 4<br><br>Creditor #: 46<br>Doris Lucille Miller, Trustee<br>Under Agreement Dated 06/07/95<br>1514 Granger Road<br>Ann Arbor, MI 48104 | - | | 4/ 3/94<br>Investor | | | | 102,657.00 |
| Account No. 148<br><br>Creditor #: 47<br>Eastside Periodontal Associates<br>Defined Benefit Pension Plan<br>26140 Raine<br>Oak Park, MI 48237 | | | 9/12/04<br>Investor | | | | 274,210.00 |
| Account No. 29<br><br>Creditor #: 48<br>Ellajo B. Thompson<br>2118 Lakepoint Drive<br>Knoxville, TN 37922 | - | | 6/14/95<br>Investor | | | | 409,882.00 |
| Account No. 3<br><br>Creditor #: 49<br>Estate of Howard Diamond<br>% Louisa Rucker<br>212 Mt. Pleasant Dr.<br>Locust Grove, VA 22508 | - | | 4/ 3/94<br>Investor | | | | 52,292.00 |

Sheet no. _9_ of _19_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                     Subtotal      942,491.00
               (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re   First Mortgage Fund, Inc. _____,   Case No. ____11-44879____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 92<br><br>Creditor #: 50<br>F&D Employees'<br>Profit Sharing Plan<br>600 Ford Building<br>Detroit, MI 48226 | - | | 9/ 4/98<br>Investor | | | | 151,266.00 |
| Account No. 136<br><br>Creditor #: 51<br>Gary W. Rogers<br>Susan R. Rogers<br>1370 Chesterfield Ave.<br>Birmingham, MI 48009 | - | | 6/11/03<br>Investor | | | | 358,748.00 |
| Account No. 115<br><br>Creditor #: 52<br>Geoffrey Davies<br>Revocable Living Trust<br>P.O. Box 1835<br>Royal Oak, MI 48068-1835 | - | | 5/24/02<br>Investor | | | | 227,445.00 |
| Account No. 64<br><br>Creditor #: 53<br>George H. Uridge<br>Judith E. Uridge<br>25400 Harcourt Street<br>Farmington Hill, MI 48336-1226 | - | | 10/ 4/96<br>Investor | | | | 44,067.00 |
| Account No. 105<br><br>Creditor #: 54<br>Grace E. Kiefer<br>c/o Kathy Osborne<br>6936 Buckley<br>Canton, MI 48184 | - | | 12/13/00<br>Investor | | | | 116,073.00 |

Sheet no. __10__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        897,599.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re     First Mortgage Fund, Inc. _____,     Case No. _____11-44879_____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. 88<br><br>Creditor #: 55<br>Irving H. Baron and Betty Baron<br>Living Trust,  Dated 05/12/10<br>31781 Bellvine Trail<br>Beverly Hills, MI 48025 | - | | | | 4/23/98<br>Investor | | | | 60,337.00 |
| Account No. 155<br><br>Creditor #: 56<br>Jack R. Lousma and Gratia K. Lousma<br>Under Trust Dated 07/09/07<br>2722 Roseland<br>Ann Arbor, MI 48103 | - | | | | 1/27/06<br>Investor | | | | 60,410.00 |
| Account No. 112<br><br>Creditor #: 57<br>Jack R. Lousma TTEE<br>Jack Lousma Retirement Plan U/A DTD<br>2722 Roseland<br>Ann Arbor, MI 48103 | - | | | | 3/ 4/02<br>Investor | | | | 87,408.00 |
| Account No. 138<br><br>Creditor #: 58<br>Jack Schwarcz<br>Defined Benefit Plan<br>26140 Raine<br>Oak Park, MI 48237 | - | | | | 10/11/03<br>Investor | | | | 221,760.00 |
| Account No. 72<br><br>Creditor #: 59<br>James C. Berger Trust<br>42425 JO-ED<br>Sterling Height, MI 48314 | - | | | | 3/19/97<br>Investor | | | | 27,954.00 |

Sheet no. __11__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        457,869.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re  First Mortgage Fund, Inc.                                    Case No.  11-44879
                                                    ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 22 | | 3/13/95 | | | | | | |
| Creditor #: 60 James L. Maniere 51607 Kachina Lane Macomb, MI 48042 | - | Investor | | | | | | 15,078.00 |
| Account No. 6 | | 4/ 3/94 | | | | | | |
| Creditor #: 61 Jean E. Musinski 6220 Glen Valley Tr Unit 3C Frederick, MD 21701 | - | Investor | | | | | | 73,392.00 |
| Account No. 97 | | 1/31/00 | | | | | | |
| Creditor #: 62 John Shamoun, Jr. 5498 Putnam Dr. West Bloomfield, MI 48323 | - | Investor | | | | | | 210,222.00 |
| Account No. 117 | | 6/ 6/02 | | | | | | |
| Creditor #: 63 Joseph Erlich Linda Erlich 2655 Northfield White Lake, MI 48383 | - | Investor | | | | | | 96,546.00 |
| Account No. 146 | | 5/27/04 | | | | | | |
| Creditor #: 64 Joshua Christopher Dorsey P.O. Box 251538 W. Bloomfield, MI 48235 | - | Investor | | | | | | 16,739.00 |

Sheet no.  12  of  19  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    411,977.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re   First Mortgage Fund, Inc.                                    ,          Case No.    11-44879

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 131 | | | 4/ 3/03 | | | | |
| Creditor #: 65 Julia H. Hanba 6761 Kennesaw Road Canton, MI 48187 | - | | Investor | | | | 69,566.00 |
| Account No. 158 | | | 12/28/10 | | | | |
| Creditor #: 66 Lawrence M. Garner 10820 Andrews Allen Park, MI 48101 | - | | Investor | | | | 4,364.00 |
| Account No. 60 | | | 8/22/96 | | | | |
| Creditor #: 67 Louise M. Maniere 51607 Kachina Lane Macomb, MI 48042 | - | | Investor | | | | 13,927.00 |
| Account No. 156 | | | 5/12/08 | | | | |
| Creditor #: 68 Marathon Limited Partnership C/O E & T Co-Gen Ptr Ely Tama Pres 32783 Middlebelt Rd. Farmington Hill, MI 48334 | - | | Investor | | | | 51,210.00 |
| Account No. 128 | | | 12/ 6/02 | | | | |
| Creditor #: 69 Margaret S. Snider Trustee U/A/D 09/30/80 6760 W. Maple #6115 West Bloomfield, MI 48322 | - | | Investor | | | | 40,524.00 |

Sheet no. __13__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 179,591.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re    First Mortgage Fund, Inc.                                    Case No.    11-44879
                                                        ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 17 | | 11/25/94 | | | | | | |
| Creditor #: 70 Maria F. Ward 1838 Rosemont Road Berkley, MI 48072 | - | Investor | | | | | | 159,790.00 |
| Account No. 45 | | 3/26/96 | | | | | | |
| Creditor #: 71 Marjorie A. Taylor Trust Dated 02/21/91 21615 N 56th Drive Glendale, AZ 85308-6226 | - | Investor | | | | | | 49,613.00 |
| Account No. 122 | | 8/16/02 | | | | | | |
| Creditor #: 72 Mark W. Shatz Rhonna S. Shatz 5453 Pond Bluff Court West Bloomfield, MI 48331 | - | Investor | | | | | | 167,496.00 |
| Account No. 80 | | 7/28/97 | | | | | | |
| Creditor #: 73 Marlene M. Calverley 4595 Valley View Pointe Rochester, MI 48306 | - | Investor | | | | | | 81,068.00 |
| Account No. 75 | | 4/ 9/97 | | | | | | |
| Creditor #: 74 Maxine M. Chakan 21625 River Ridge Trail Farmington Hill, MI 48335 | - | Investor | | | | | | 57,894.00 |

Sheet no.  14  of  19  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    515,861.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re   First Mortgage Fund, Inc.                                              ,   Case No.     11-44879
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 53 | | 4/19/96 | | | | | | |
| Creditor #: 75 McGeoch Charlotte W IRREV T/A#2010240-1702300 4900 Tiederman Rd. 4th Fl NE Brooklyn, OH 44144 | - | Investor | | | | | | 9,922.00 |
| Account No. 79 | | 7/28/97 | | | | | | |
| Creditor #: 76 Michael A. Calverley 4595 Valley View Pointe Rochester, MI 48306 | - | Investor | | | | | | 101,336.00 |
| Account No. 68 | | 1/ 2/97 | | | | | | |
| Creditor #: 77 Michael Chakan 318 Easton Dr. Lakeland, FL 33803 | - | Investor | | | | | | 31,815.00 |
| Account No. 28 | | 4/ 2/98 | | | | | | |
| Creditor #: 78 Michael G. Benninger 1280 Palmer Plymouth, MI 48170 | - | Investor | | | | | | 66,804.00 |
| Account No. 66 | | 12/18/96 | | | | | | |
| Creditor #: 79 Michelle L. Chakan Revocable Living Trust 27153 Pembridge Lane Farmington Hill, MI 48331 | - | Investor | | | | | | 362,489.00 |

Sheet no. _15_ of _19_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    572,366.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

In re   First Mortgage Fund, Inc.                                    ,     Case No. _____11-44879_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 83

Creditor #: 80
Morgan Noelle Stacey
2812 Duffers Lane
Commerce Twp., MI 48390 | | - | | | 10/28/97
Investor | | | | 15,913.00 |
| Account No. 34

Creditor #: 81
Nancy A. Diamond
212 Mt. Pleasant Dr.
Locust Grove, VA 22508 | | - | | | 10/16/95
Investor | | | | 38,996.00 |
| Account No. 76

Creditor #: 82
Otto Family Foundation
795 Fairway Court
Gaylord, MI 49735 | | - | | | 4/ 9/97
Investor | | | | 8,652.00 |
| Account No. 1

Creditor #: 83
Otto Family Limited Partnership
795 Fairway Drive
Gaylord, MI 49735 | | - | | | 4/ 3/94
Investor | | | | 812,951.00 |
| Account No. 109

Creditor #: 84
Phyllis Shatz
7310 Ashford Place, Apt. 303
Delray Beach, FL 33446 | | - | | | 11/ 1/01
Investor | | | | 210,831.00 |

Sheet no. __16__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,087,343.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

In re  First Mortgage Fund, Inc. _____,  Case No. ____11-44879____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 58 Creditor #: 85 R & B Sales 852 Canterbury Road Grosse Pte Wood, MI 48236 | - | | 7/18/96 Investor | | | | 36,570.00 |
| Account No. 43 Creditor #: 86 Reta M. Winter 3451 Stolzenfeld Warren, MI 48091 | - | | 3/12/96 Investor | | | | 34,034.00 |
| Account No. 119 Creditor #: 87 Robert A. Bartlett Living Trust 2435 Devon Lane Birmingham, MI 48009 | - | | 7/26/02 Investor | | | | 351,860.00 |
| Account No. 11 Creditor #: 88 Robert C. Meyer, D.O. Defined Benefit Pension Plan 34764 Dequindre Sterling Hgts., MI 48310 | - | | 9/15/94 Investor | | | | 717,610.00 |
| Account No. 27 Creditor #: 89 Sharon Singletree 22885 Cranbrooke Drive Novi, MI 48375 | - | | 4/27/96 Investor | | | | 43,437.00 |

Sheet no. __17__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,183,511.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    Best Case Bankruptcy

In re   First Mortgage Fund, Inc.                                   ,      Case No.      11-44879
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 110 | | | 1/ 8/02 | | | | |
| Creditor #: 90 Sharron Chakan Revocable Living Trust 13894 Elmbrook Drive Shelby Twp., MI 48315 | - | | Investor | | | | 12,898.00 |
| Account No. 90 | | | 5/20/98 | | | | |
| Creditor #: 91 Shirley B. Karnow 29033 Lancaster Dr., Apt. #104 Southfield, MI 48034-1468 | - | | Investor | | | | 64,497.00 |
| Account No. 89 | | | 4/28/98 | | | | |
| Creditor #: 92 Stuart Goldstein Iris Goldstein 30600 Northwestern Highway-Ste #245 Farmington Hill, MI 48334-3161 | - | | Investor | | | | 6,293.00 |
| Account No. 111 | | | 1/28/02 | | | | |
| Creditor #: 93 Stuart J. Snider, TEE UAD 1/26/81 615 Griswold, Suite 600 Detroit, MI 48226 | - | | Investor | | | | 151,123.00 |
| Account No. 84 | | | 12/18/97 | | | | |
| Creditor #: 94 Teresa Renaud 2812 Duffers Lane Commerce Twp., MI 48390 | - | | Investor | | | | 105,291.00 |

Sheet no. __18__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          340,102.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

In re First Mortgage Fund, Inc. , Case No. 11-44879
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. 107 | | 4/10/01 | | | | | | | |
| Creditor #: 95 Teri L. Budny 424 Yerkes Northville, MI 48167 | - | Investor | | | | | | | 17,498.00 |
| Account No. 140 | | 10/20/03 | | | | | | | |
| Creditor #: 96 Victoria C. Kap David E. Kap 20924 Bayside St. Clair Shore, MI 48081 | - | Investor | | | | | | | 63,878.00 |
| Account No. 118 | | 6/20/02 | | | | | | | |
| Creditor #: 97 William A. III & Susan B. Morris 01841 M66 South East Jordan, MI 49727 | - | Investor | | | | | | | 64,881.00 |
| Account No. 145 | | 4/12/04 | | | | | | | |
| Creditor #: 98 William A. Morris, Jr. 3462 Lake George Road Oakland Twp., MI 48363 | - | Investor | | | | | | | 32,550.00 |
| Account No. 132 | | 4/16/03 | | | | | | | |
| Creditor #: 99 Yosi N. Heber 26180 Raine St. Oak Park, MI 48237 | - | Investor | | | | | | | 39,317.00 |

Sheet no. 19 of 19 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 218,124.00 |
| Total (Report on Summary of Schedules) | 12,143,544.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    Best Case Bankruptcy

In re     First Mortgage Fund, Inc.                           ,     Case No.     11-44879

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| HouseCare, LLC<br>17211 West 12 Mile<br>Southfield, MI 48076 | Tenant at 17211 West 12 Mile, Southfield, paying $250 per month |
| Mortgage Servicing Corporation<br>17211 West 12 Mlle<br>Southfield, MI 48076 | Tenant at 17211 West 12 Mile, Southfield, paying $100 per month after credit for management fees.<br><br>Mortgage Servicing Corporation - services mortgages for Debtor. |
| SingleTree Works, Inc<br>17211 West 12 Mlle<br>Southfield, MI 48076 | Tenant at 17211 West 12 Mile, Southfield, paying $100 per month |
| Stavenkan Fund, Inc.<br>17211 West 12 Mlle<br>Southfield, MI 48076 | Tenant at 17211 West 12 Mile, Southfield, paying $250 per month |

0

continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                 Best Case Bankruptcy

In re    First Mortgage Fund, Inc.                                 ,    Case No.     11-44879

                                         Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Michael T. Stacey | Michael Bocanegra<br>c/o Stuart M. Brody<br>161 North Clark St<br>Ste 3575<br>Chicago, IL 60601 |

0
—— continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re  First Mortgage Fund, Inc.                                    Case No.  11-44879
_____
Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP(S):<br>None. | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | |
| Name of Employer | | |
| How long employed | | |
| Address of Employer | | |

| INCOME: (Estimate of average or projected monthly income at time case filed) | | DEBTOR | | SPOUSE |
|---|---|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ | 0.00 | $ | 0.00 |
| 2. Estimate monthly overtime | $ | 0.00 | $ | 0.00 |
| | | | | |
| 3. SUBTOTAL | $ | 0.00 | $ | 0.00 |
| | | | | |
| 4. LESS PAYROLL DEDUCTIONS | | | | |
|     a. Payroll taxes and social security | $ | 0.00 | $ | 0.00 |
|     b. Insurance | $ | 0.00 | $ | 0.00 |
|     c. Union dues | $ | 0.00 | $ | 0.00 |
|     d. Other (Specify): | $ | 0.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| | | | | |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ | 0.00 | $ | 0.00 |
| | | | | |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ | 0.00 | $ | 0.00 |
| | | | | |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ | 0.00 | $ | 0.00 |
| 8. Income from real property | $ | 0.00 | $ | 0.00 |
| 9. Interest and dividends | $ | 0.00 | $ | 0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ | 0.00 | $ | 0.00 |
| 11. Social security or government assistance | | | | |
| (Specify): | $ | 0.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| 12. Pension or retirement income | $ | 0.00 | $ | 0.00 |
| 13. Other monthly income | | | | |
| (Specify): | $ | 0.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| | | | | |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ | 0.00 | $ | 0.00 |
| | | | | |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ | 0.00 | $ | 0.00 |
| | | | | |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | | $ | 0.00 | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

10:39 AMFirst Mortgage Fund, Inc.
02/16/11Profit & Loss
Cash BasisJanuary through December 2010

| | Jan - Dec 10 | Jan - Dec 09 |
|---|---|---|
| Ordinary Income/Expense | | |
| Income | | |
| Mortgage Income | | |
| Finance Charges | 119,484.71· | 152,527.96 |
| 2843 E. Grand Blvd | 0.00 | 17,915.35 |
| Rent - Repossed Property | 12,876.00 | 7,718.71 |
| NSF Charges | 6.78 | 129.78 |
| Late Charges | 2,257.65 | 2,777.94 |
| Total Mortgage Income | 134,625.14 | 181,069.74 |
| Total Income | 134,625.14 | 181,069.74 |
| Cost of Goods Sold | | |
| Deposits Lost On Non-Purchase | 0.00 | 0.00 |
| Interest Expense | 14,480.79 | 23,930.11 |
| Legal - Corporate | 32,587.20 | 9,520.89 |
| Mortgage Srv Expense | 2,500.00 | 2,500.00 |
| Foreclosure Expenses | | |
| Legal - Foreclosures | 1,079.23 | 0.00 |
| Property Insurance | 738.22 | 0.00 |
| Property Taxes - Homeowners | 0.00 | 0.00 |
| Total Foreclosure Expenses | 1,817.45 | 0.00 |
| Appraisal Fees | 0.00 | 0.00 |
| Inspection Services | 125.00 | 752.50 |
| Legal Services | | |
| Recording Assignment | 361.00 | 0.00 |
| Recording Discharges | 44.00 | 15.00 |
| Tax Statements | 70.00 | 1.00 |
| Total Legal Services | 475.00 | 16.00 |
| Property Taxes | 45,183.04 | |

| | 2010 | 2009 |
|---|---|---|
| | | 65,807.77 |
| Insurance Expense | 1,825.86 | |
| | | 5,396.37 |
| Repossed Property Expenses | | |
| Civil Penalty | 745.00 | |
| | | 50.00 |
| Cleaning | 3,450.00 | |
| | | 3,300.00 |
| Maintenance | 28,167.09 | |
| | | 14,291.25 |
| Utilities | 11,381.76 | |
| | | 10,510.11 |
| Total Repossed Property Expenses | 43,743.85 | |
| | | 28,151.36 |
| | | |
| Total COGS | 142,738.19 | |
| | | 136,075.00 |
| | | |
| Gross Profit | -8,113.05 | |
| | | 44,994.74 |
| | | |
| Expense | | |
| Consulting Services | 13,200.00 | |
| | | 0.00 |
| 17211 Expenses | | |
| Building Maintenance | 849.42 | |
| | | 292.42 |
| Property Expenses -- 17211 | 1,928.31 | |
| | | 2,567.57 |
| Utility Expense | 1,929.17 | |
| | | 2,878.42 |
| Lawn Care | 0.00 | |
| | | 135.00 |
| Total 17211 Expenses | 4,706.90 | |
| | | 5,873.41 |
| | | |
| Depreciation | 0.00 | |
| | | 4,718.00 |
| Dues | 2,200.00 | |
| | | 1,673.00 |
| Employees Insurance | 2,718.86 | |
| | | 3,846.12 |
| Professional Dues | 0.00 | |
| | | 39.00 |
| Admin Wage | 0.00 | |
| | | 0.00 |
| Subscriptions & Publications | | |
| Subscriptions | 638.39 | |
| | | 203.99 |
| Publications | 261.09 | |
| | | 286.15 |
| Total Subscriptions & Publications | 899.48 | |
| | | 490.14 |
| | | |
| Management Fee Expense | | |
| Management Fee--FMF | 1,209.98 | |
| | | 1,984.40 |
| Management Fee - MTS | 0.00 | |
| | | 1,310.74 |
| Management Fee - MLC | 0.00 | |
| | | 1,023.67 |
| Total Management Fee Expense | 1,209.98 | |
| | | 4,318.81 |

| | 2010 | 2009 |
|---|---:|---:|
| Medical Reimbursement | 10,615.10 | 8,130.59 |
| **Auto Expenses** | | |
| Gas, Oil & Wash | 6,574.25 | 5,347.48 |
| Auto Insurance Expense | 4,450.70 | 2,942.66 |
| Auto Maintenance Expense | 1,206.93 | 1,022.80 |
| Parking | 28.50 | 247.40 |
| Total Auto Expenses | 12,260.38 | 9,560.34 |
| Supplies | 100.82 | 601.38 |
| Rent | 66.00 | 0.00 |
| **Travel & Entertainment** | | |
| Travel Expense | 403.88 | 4,459.55 |
| Meals & Entertainment | 835.07 | 1,001.62 |
| Travel & Entertainment - Other | 222.00 | 0.00 |
| Total Travel & Entertainment | 1,460.95 | 5,461.17 |
| **Office and Miscellaneous** | | |
| Advertising | 636.00 | 30.48 |
| Bank Service Charges | 392.20 | 392.57 |
| Business Gifts | 121.98 | 0.00 |
| Computer Expense | 2,994.98 | 3,406.54 |
| Employee Relations | 181.90 | 18.67 |
| Flowers | 235.97 | 202.02 |
| Office Supplies | 3,428.99 | 5,833.84 |
| Postage | 1,255.52 | 763.25 |
| Printing | 377.80 | 340.53 |
| Telephone | 5,956.57 | 7,188.57 |
| Total Office and Miscellaneous | 15,581.91 | 18,176.47 |
| **Professional Fees** | | |
| Accounting | 10,987.18 | 3,583.75 |
| Bookkeeping | 700.00 | 0.00 |
| Managemnt Fee Expense | 0.00 | 150.00 |
| Total Professional Fees | 11,687.18 | 3,733.75 |

Page 3

PL   for 12 31 2010 and 12 31 2009 (2)

      Office Maintenance & Repair
         Security                                      432.30
376.78
         Office Maintenance                            125.00
29.12
      Total Office Maintenance & Repair                 557.30
   405.90

      Taxes
         MAR                                            25.00
25.00
         Payroll Taxes                                  0.00
0.00
      Total Taxes                                        25.00
   25.00

      Exchange                                           0.00
      0.00
   Total Expense                                      77,289.86
67,053.08

Net Ordinary Income                                  -85,402.91
   -22,058.34

Other Income/Expense
   Other Income
      Sales Of Houses                                   0.00
      292.61
      Rent -- 17211                                  5,000.00
   9,850.00
      Interest Income                                   0.00
      2.63
   Total Other Income                                5,000.00
   10,145.24

   Other Expense
      Losses Due to Unpaid Taxes                         0.00
       0.00
      Cost Of Sales of Houses                           0.00
      0.00
   Total Other Expense                                  0.00
      0.00

Net Other Income                                     5,000.00
   10,145.24

Net Income                                           -80,402.91
   -11,913.10

Page 1
 

Page 4

In re  First Mortgage Fund, Inc.                                    Case No.  11-44879
                    Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐  Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | | | |
|---|---|---|---|---|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | | | | $ 0.00 |
| a. Are real estate taxes included? | Yes ___ | No X | | |
| b. Is property insurance included? | Yes ___ | No X | | |
| 2. Utilities: a. Electricity and heating fuel | | | | $ 0.00 |
| b. Water and sewer | | | | $ 0.00 |
| c. Telephone | | | | $ 0.00 |
| d. Other _____ | | | | $ 0.00 |
| 3. Home maintenance (repairs and upkeep) | | | | $ 0.00 |
| 4. Food | | | | $ 0.00 |
| 5. Clothing | | | | $ 0.00 |
| 6. Laundry and dry cleaning | | | | $ 0.00 |
| 7. Medical and dental expenses | | | | $ 0.00 |
| 8. Transportation (not including car payments) | | | | $ 0.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | | | | $ 0.00 |
| 10. Charitable contributions | | | | $ 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | | | |
| a. Homeowner's or renter's | | | | $ 0.00 |
| b. Life | | | | $ 0.00 |
| c. Health | | | | $ 0.00 |
| d. Auto | | | | $ 0.00 |
| e. Other _____ | | | | $ 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | | | |
| (Specify) _____ | | | | $ 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | | | |
| a. Auto | | | | $ 0.00 |
| b. Other _____ | | | | $ 0.00 |
| c. Other _____ | | | | $ 0.00 |
| 14. Alimony, maintenance, and support paid to others | | | | $ 0.00 |
| 15. Payments for support of additional dependents not living at your home | | | | $ 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | | | | $ 0.00 |
| 17. Other _____ | | | | $ 0.00 |
| Other _____ | | | | $ 0.00 |

18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)    $ 0.00

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

_____

20. STATEMENT OF MONTHLY NET INCOME
a.    Average monthly income from Line 15 of Schedule I                                     $ 0.00
b.    Average monthly expenses from Line 18 above                                            $ 0.00
c.    Monthly net income (a. minus b.)                                                        $ 0.00

# United States Bankruptcy Court
## Eastern District of Michigan

In re    First Mortgage Fund, Inc.               Case No.    11-44879

                          Debtor(s)            Chapter    7

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

     I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____      Signature: _____

                                                        Debtor

Date _____      Signature: _____

                                                 (Joint Debtor, if any)

*[If joint case, both spouses must sign.]*

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

     I, the    President    [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the    corporation    [corporation or partnership] named as a debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of    54    sheets *[total shown on summary page plus 1]*, and that they are true and correct to the best of my knowledge, information, and belief.

Date   March 10, 2011              Signature:   /s/ Michael T. Stacey

                                             Michael T. Stacey

                                             [Print or type name of individual signing on behalf of debtor]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

| DATE | DESCRIPTION | LOAN REPAYMENT | | CREDIT LINE PAYMENT | OUT OF POCKET EXPENSES |
|------|-------------|----------------|---------|-------|-------|
|      |             | PRIOR DEBT | CURRENT | PAYMENT | POCKET EXPENSES |
| 1/5/2010 | Loan Payment - Prior Debt | $ 3,500.00 | | | |
| 1/13/2010 | Salt & Garbage Bags | | | | $ 33.18 |
| 1/22/2010 | Tissues | | | | $ 18.99 |
| 2/3/2010 | Loan Payment - Prior Debt | $ 3,500.00 | | | |
| 2/3/2010 | Huntington Banks | | | $ 650.00 | |
| 2/23/2010 | Batteries -- Security Alarm | | | | $ 10.41 |
| 2/24/2010 | Huntington Banks | | | $ 615.00 | |
| 3/3/2010 | Loan Payment - Prior Debt | $ 3,500.00 | | | |
| 3/24/2010 | Huntington Banks | | | $ 615.00 | |
| 4/5/2010 | Loan Payment - Prior Debt | $ 3,500.00 | | | |
| 4/20/2010 | Loan Payment - Overhead Debt | | $ 350.00 | | |
| 5/4/2010 | Loan Payment - Prior Debt | $ 3,500.00 | | | |
| 5/6/2010 | Huntington Banks | | | $ 615.00 | |
| 5/12/2010 | Office, Kitchen & Building Supplies | | | | $ 222.31 |
| 6/9/2010 | Huntington Banks | | | $ 615.00 | |
| 6/11/2010 | Loan Payment - Overhead Debt | | $ 1,000.00 | | |
| 7/2/2010 | Loan Payment - Overhead Debt | | $ 31.00 | | |
| 7/8/2010 | Huntington Banks | | | $ 615.00 | |
| 7/16/2010 | Loan Payment - Overhead Debt | | $ 152.00 | | |
| 7/28/2010 | Huntington Banks | | | $ 615.00 | |
| 7/30/2010 | Loan Payment - Overhead Debt | | $ 300.00 | | |
| 8/2/2010 | Lawn Care | | | | $ 10.59 |
| 8/6/2010 | Loan Payment - Overhead Debt | | $ 491.00 | | |
| 8/11/2010 | Foreclosed Property Materials | | | | $ 190.10 |
| 8/31/2010 | Loan Payment - Overhead Debt | | $ 200.00 | | |
| 8/31/2010 | Oil Change | | | | $ 23.04 |
| 9/1/2010 | Foreclosed Property Materials | | | | $ 56.09 |
| 9/1/2010 | Huntington Banks | | | $ 615.00 | |
| 9/9/2010 | Office, Kitchen & Building Supplies | | | | $ 1,450.66 |
| 9/23/2010 | Huntington Banks | | | $ 615.00 | |
| 10/27/2010 | Foreclosed Property -- Materials | | | | $ 61.19 |
| 10/27/2010 | Huntington Banks | | | $ 615.00 | |
| 10/28/2010 | Auto Insurance Reimbursment | | | | $ 362.67 |
| 11/2/2010 | Foreclosed Property Materials | | | | $ 157.69 |
| 11/3/2010 | Certified Letter -- Postage | | | | $ 5.54 |
| 11/11/2010 | Loan Payment - Overhead Debt | | $ 375.00 | | |
| 11/24/2010 | Foreclosed Property -- Clean Up | | | | $ 332.90 |
| 11/24/2010 | Huntington Banks | | | $ 615.00 | |
| 12/16/2010 | Batteries -- Security Alarm | | | | $ 19.07 |
| 12/30/2010 | Huntington Banks | | | $ 615.00 | |
| | Total Payment to Michael T. Stacey | $ 17,500.00 | $ 2,899.00 | $ 7,415.00 | $ 2,954.43 |